IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: ASBESTOS PRODUCTS LIABILITY LITIGATION (No. VI) | : | Consolidated Under MDL DOCKET NO. 875 |
| CERTAIN PLAINTIFFS | : | Transferor District Court Southern District of New York |
| v. | : | FILED MAY - 6 2010 |
| CERTAIN DEFENDANTS | : | MICHAEL E. KUNZ, Clerk By ____ Dep. Clerk |

O R D E R

**STATUS AND SCHEDULING CONFERENCE**

**AND NOW**, this **29th** day of **April, 2010**, it is hereby **ORDERED** that a status and scheduling conference will be held in the captioned cases[1] on **Wednesday, May 26th, 2010** at **10:00 am** in Courtroom 11A, United States Courthouse, 601 Market Street, Philadelphia, PA 19106. Prior to the conference, counsel shall review and ascertain the status of each case.

It is further **ORDERED** that failure to appear at the conference shall result in the dismissal of the case without prejudice.

It is further **ORDERED** that, as to all open cases, counsel for the plaintiff shall be prepared to provide at the hearing the following information:

a.) Certification of compliance with Administrative

---

1 See Exhibit "A", attached, for listing of individual cases. The cases will also be listed on the Court's MDL 875 website, available at www.paed.uscourts.gov/mdl875.asp.

AR

Orders no. 12, 12 as amended, and 14.

b.) Any motions pending.

c.) Certification that Plaintiff has filed any necessary amended complaints and paid all required filing fees.

d.) A list of unsettled defendants in each case and a proposed order dismissing the remaining viable defendants that are listed on the docket.

It is further **ORDERED** that if a Defendant wishes to challenge the sufficiency of an individual Plaintiff's Administrative Order no. 12 submission, at the hearing Defendant should be prepared to assert the specific reasons why Plaintiff has not fulfilled the requirements of Administrative Order no. 12. If compliance is contested, a hearing will be held on a subsequent date.

It is further **ORDERED** that, prior to the hearing, Plaintiffs' counsel may submit a letter to the court with a list of cases which may be dismissed with prejudice or dismissed as to the viable defendants and moved to the bankruptcy only docket. The letter should include the E.D. Pa case number, the name of the plaintiff(s), and whether the case should be dismissed with prejudice or dismissed as to the viable defendants and moved to the bankruptcy only docket. Those cases will be removed from the

list, and appropriate orders will be entered.[2]

It is further **ORDERED** that, if any of the attached cases should be transferred from the civil suspense file, the Clerk of the Court shall transfer the listed cases to the active docket for final disposition.

**AND IT IS SO ORDERED**

**EDUARDO C. ROBRENO, J.**

---

[2] If a case listed in the attached Exhibit has been referred to a Magistrate Judge for settlement, that case will not be heard at this conference. In order to ensure that any such cases are removed from the list, please contact to Court and provide the specific case number(s) and plaintiff name(s) which must be removed.

| | | | |
|---|---|---|---|
| 2:10-cv-62859 | CHARLES STILES | 4/9/2010 | NY-S |
| 2:10-cv-62860 | LUTHER STONE | 4/9/2010 | NY-S |
| 2:10-cv-62861 | GORDON STORMS | 4/9/2010 | NY-S |
| 2:10-cv-62862 | JEANNIE STORY | 4/9/2010 | NY-S |
| 2:10-cv-62863 | GEORGE SULLIVAN | 4/9/2010 | NY-S |
| 2:10-cv-62864 | GERRAL SULLIVAN | 4/9/2010 | NY-S |
| 2:10-cv-62865 | BARBARA SULLIVAN | 4/9/2010 | NY-S |
| 2:10-cv-62866 | ORVILLE SUTTON | 4/9/2010 | NY-S |
| 2:10-cv-62867 | JERRY SWEET | 4/9/2010 | NY-S |
| 2:10-cv-62868 | WILLIAM SYKES | 4/9/2010 | NY-S |
| 2:10-cv-62869 | SYBIL TALLEY | 4/9/2010 | NY-S |
| 2:10-cv-62870 | DAVID TANKERSLEY | 4/9/2010 | NY-S |
| 2:10-cv-62871 | WILLIAM TANKERSLEY | 4/9/2010 | NY-S |
| 2:10-cv-62872 | DONALD TEAGUE | 4/9/2010 | NY-S |
| 2:10-cv-62873 | RUSSELL THOMAS | 4/9/2010 | NY-S |
| 2:10-cv-62874 | DALLAS THORN | 4/9/2010 | NY-S |
| 2:10-cv-62875 | JIMMY TILLERY | 4/9/2010 | NY-S |
| 2:10-cv-62876 | SHIRLEY TILLEY | 4/9/2010 | NY-S |
| 2:10-cv-62877 | JAMES TIPTON | 4/9/2010 | NY-S |
| 2:10-cv-62878 | ELLIOTT TOATLEY | 4/9/2010 | NY-S |
| 2:10-cv-62879 | VERNON TUMBLESON | 4/9/2010 | NY-S |
| 2:10-cv-62880 | BOBBY TURNER | 4/9/2010 | NY-S |
| 2:10-cv-62881 | WILLIAM TURNER | 4/9/2010 | NY-S |
| 2:10-cv-62882 | J.C. UNDERWOOD | 4/9/2010 | NY-S |
| 2:10-cv-62883 | DONALD VANDERBURG | 4/9/2010 | NY-S |
| 2:10-cv-62884 | DREWEY VAUGHAN | 4/9/2010 | NY-S |
| 2:10-cv-62885 | CHARLES VAUGHN | 4/9/2010 | NY-S |
| 2:10-cv-62886 | J.D. WACASTER | 4/9/2010 | NY-S |
| 2:10-cv-62887 | ROBERT WADE | 4/9/2010 | NY-S |
| 2:10-cv-62888 | DIXIE WAGNON | 4/9/2010 | NY-S |
| 2:10-cv-62889 | ROBERT WALKER | 4/9/2010 | NY-S |
| 2:10-cv-62890 | HENRY WALLACE | 4/9/2010 | NY-S |
| 2:10-cv-62891 | MARY WALLER | 4/9/2010 | NY-S |
| 2:10-cv-62892 | THURMAN WARD | 4/9/2010 | NY-S |
| 2:10-cv-62893 | THURMAN WARD | 4/9/2010 | NY-S |
| 2:10-cv-62894 | GARLAND WATSON | 4/9/2010 | NY-S |
| 2:10-cv-62895 | PAUL WATTS | 4/9/2010 | NY-S |
| 2:10-cv-62896 | JRAN WATTS | 4/9/2010 | NY-S |
| 2:10-cv-62897 | CHARLES WAYNE | 4/9/2010 | NY-S |
| 2:10-cv-62898 | MILDRED WEAKLAND | 4/9/2010 | NY-S |
| 2:10-cv-62899 | NANCY WEBB | 4/9/2010 | NY-S |
| 2:10-cv-62900 | PRISCILLA WEDGE | 4/9/2010 | NY-S |
| 2:10-cv-62901 | CAROLYN WEDGE | 4/9/2010 | NY-S |
| 2:10-cv-62902 | THOMAS WEDGE | 4/9/2010 | NY-S |
| 2:10-cv-62903 | BILLIE WELCH | 4/9/2010 | NY-S |
| 2:10-cv-62904 | BOBBY WELLS | 4/9/2010 | NY-S |
| 2:10-cv-62905 | LEROY WEST | 4/9/2010 | NY-S |
| 2:10-cv-62906 | LORAIN WESTCOTT | 4/9/2010 | NY-S |
| 2:10-cv-62907 | CHERYL WHEELER | 4/9/2010 | NY-S |
| 2:10-cv-62908 | HAZEL WHITE | 4/9/2010 | NY-S |
| 2:10-cv-62909 | ELIZABETH WHITE | 4/9/2010 | NY-S |
| 2:10-cv-62910 | KAREN WHITE | 4/9/2010 | NY-S |
| 2:10-cv-62911 | KAREN WHITE | 4/9/2010 | NY-S |
| 2:10-cv-62912 | RITA WHITE | 4/9/2010 | NY-S |
| 2:10-cv-62913 | LLOYD WHITTAKER | 4/9/2010 | NY-S |
| 2:10-cv-62914 | LILLIE WILHITE | 4/9/2010 | NY-S |
| 2:10-cv-62915 | BETTY WILKINS | 4/9/2010 | NY-S |
| 2:10-cv-62916 | SALLY WILLETT | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-62917 | ARTHERIA WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-62918 | ANDY WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-62919 | CHAUNCY WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-62920 | BETTY SMITH | 4/9/2010 | NY-S |
| 2:10-cv-62921 | PAULINE CLARK | 4/9/2010 | NY-S |
| 2:10-cv-62922 | CARRIE MORRIS | 4/9/2010 | NY-S |
| 2:10-cv-62923 | MAXINE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-62924 | BRUCE EUBANKS | 4/9/2010 | NY-S |
| 2:10-cv-62925 | ROGER ARNOLD | 4/9/2010 | NY-S |
| 2:10-cv-62926 | CHARLIE LAMBERT | 4/9/2010 | NY-S |
| 2:10-cv-62927 | JAMES ACOSTA | 4/9/2010 | NY-S |
| 2:10-cv-62928 | RAY BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-62929 | CLARENCE BROWN | 4/9/2010 | NY-S |
| 2:10-cv-62930 | JOEL CASSADY | 4/9/2010 | NY-S |
| 2:10-cv-62931 | LARRY FAULKS | 4/9/2010 | NY-S |
| 2:10-cv-62932 | TRELLIS HARRIS | 4/9/2010 | NY-S |
| 2:10-cv-62933 | RUBY HAYES | 4/9/2010 | NY-S |
| 2:10-cv-62934 | SYLVESTER HOWARD | 4/9/2010 | NY-S |
| 2:10-cv-62935 | LARRY JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-62936 | ARBLE MARRAL | 4/9/2010 | NY-S |
| 2:10-cv-62937 | WILLIAM OATES | 4/9/2010 | NY-S |
| 2:10-cv-62938 | JAMES SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-62939 | CARL VAUGHN | 4/9/2010 | NY-S |
| 2:10-cv-62940 | SARAH WALTERS | 4/9/2010 | NY-S |
| 2:10-cv-62941 | MARY WHISENHUNT | 4/9/2010 | NY-S |
| 2:10-cv-62942 | GEORGE WILBON | 4/9/2010 | NY-S |
| 2:10-cv-62943 | DALE WILSON | 4/9/2010 | NY-S |
| 2:10-cv-62944 | TIMOTHY WILSON | 4/9/2010 | NY-S |
| 2:10-cv-62945 | JEANETTE ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-62946 | JERRY JENNINGS | 4/9/2010 | NY-S |
| 2:10-cv-62947 | JOSEPH MILLER | 4/9/2010 | NY-S |
| 2:10-cv-62948 | PATRICIA REED | 4/9/2010 | NY-S |
| 2:10-cv-62949 | RALPH SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-62950 | TOMMY SHAW | 4/9/2010 | NY-S |
| 2:10-cv-62951 | WILLIAM SHERRILL | 4/9/2010 | NY-S |
| 2:10-cv-62952 | JAMES SMITH | 4/9/2010 | NY-S |
| 2:10-cv-62953 | JANICE SPARKS | 4/9/2010 | NY-S |
| 2:10-cv-62954 | JAMES SMITH | 4/9/2010 | NY-S |
| 2:10-cv-62955 | JAMES WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-62956 | ARTIS WILEY | 4/9/2010 | NY-S |
| 2:10-cv-62957 | THOMAS WOOTEN | 4/9/2010 | NY-S |
| 2:10-cv-62958 | MICHAEL YOUNGBLOOD | 4/9/2010 | NY-S |
| 2:10-cv-62959 | BETTY WILSON | 4/9/2010 | NY-S |
| 2:10-cv-62960 | ALLEN FORCADE | 4/9/2010 | NY-S |
| 2:10-cv-62961 | OLA GRIFFIN | 4/9/2010 | NY-S |
| 2:10-cv-62962 | LEE HARRIS | 4/9/2010 | NY-S |
| 2:10-cv-62963 | TRAVIS ALLEN | 4/9/2010 | NY-S |
| 2:10-cv-62964 | TRUMAN BAILEY | 4/9/2010 | NY-S |
| 2:10-cv-62965 | CHARLES BLACKSTOCK | 4/9/2010 | NY-S |
| 2:10-cv-62966 | IZELL BLOCK | 4/9/2010 | NY-S |
| 2:10-cv-62967 | DOYLE BLUNDELL | 4/9/2010 | NY-S |
| 2:10-cv-62968 | MELVIN BROWN | 4/9/2010 | NY-S |
| 2:10-cv-62969 | WILLIAMS BROWN | 4/9/2010 | NY-S |
| 2:10-cv-62970 | J. BURKLETT | 4/9/2010 | NY-S |
| 2:10-cv-62971 | ALINE BURROUGH | 4/9/2010 | NY-S |
| 2:10-cv-62972 | OLLIE CADWELL | 4/9/2010 | NY-S |
| 2:10-cv-62973 | WANDA CALVERT | 4/9/2010 | NY-S |
| 2:10-cv-62974 | LONNIE CAMPBELL | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-62975 | EDWARD HAWKINS | 4/9/2010 | NY-S |
| 2:10-cv-62976 | JOHN CHRISTIAN | 4/9/2010 | NY-S |
| 2:10-cv-62977 | VERNON COTTON | 4/9/2010 | NY-S |
| 2:10-cv-62978 | EDWARD HAWKINS | 4/9/2010 | NY-S |
| 2:10-cv-62979 | ROBERT BUSBY | 4/9/2010 | NY-S |
| 2:10-cv-62980 | WENDELL CHANDLER | 4/9/2010 | NY-S |
| 2:10-cv-62981 | EDWARD HAWKINS | 4/9/2010 | NY-S |
| 2:10-cv-62982 | CAM COPELAND | 4/9/2010 | NY-S |
| 2:10-cv-62983 | ANNIE DICKENS | 4/9/2010 | NY-S |
| 2:10-cv-62984 | WILLIAM DUNCAN | 4/9/2010 | NY-S |
| 2:10-cv-62985 | JOSEPH FLOYD | 4/9/2010 | NY-S |
| 2:10-cv-62986 | GERALD GOSS | 4/9/2010 | NY-S |
| 2:10-cv-62987 | JOSEPH GRIFFIN | 4/9/2010 | NY-S |
| 2:10-cv-62988 | MODINE HATNIE | 4/9/2010 | NY-S |
| 2:10-cv-62989 | HOSEA HUFFMAN | 4/9/2010 | NY-S |
| 2:10-cv-62990 | SHEARD JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-62991 | EDDIE LANGFORD | 4/9/2010 | NY-S |
| 2:10-cv-62992 | CLIFFORD LEMONS | 4/9/2010 | NY-S |
| 2:10-cv-62993 | HERLEY LOE | 4/9/2010 | NY-S |
| 2:10-cv-62994 | DAVID MASON | 4/9/2010 | NY-S |
| 2:10-cv-62995 | CATHERINE MACAFEE | 4/9/2010 | NY-S |
| 2:10-cv-62996 | JAMES MCDOUGAL | 4/9/2010 | NY-S |
| 2:10-cv-62997 | JAMES MILLER | 4/9/2010 | NY-S |
| 2:10-cv-62998 | RICHARD MOORE | 4/9/2010 | NY-S |
| 2:10-cv-62999 | LAURA NEWELL | 4/9/2010 | NY-S |
| 2:10-cv-63000 | ROYCE ODEN | 4/9/2010 | NY-S |
| 2:10-cv-63001 | DALE OVERTURF | 4/9/2010 | NY-S |
| 2:10-cv-63002 | VANCE PARKS | 4/9/2010 | NY-S |
| 2:10-cv-63003 | JENNITA PEEK | 4/9/2010 | NY-S |
| 2:10-cv-63004 | STEPHEN POINT | 4/9/2010 | NY-S |
| 2:10-cv-63005 | C. K. POINT | 4/9/2010 | NY-S |
| 2:10-cv-63006 | MARY SMITH | 4/9/2010 | NY-S |
| 2:10-cv-63007 | CALVIN STEWART | 4/9/2010 | NY-S |
| 2:10-cv-63008 | NOLA TANKERSLEY | 4/9/2010 | NY-S |
| 2:10-cv-63009 | EMMA THOMASON | 4/9/2010 | NY-S |
| 2:10-cv-63010 | JAMES TWOCROW | 4/9/2010 | NY-S |
| 2:10-cv-63011 | MERLIN WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-63012 | BENJAMIN WOODARD | 4/9/2010 | NY-S |
| 2:10-cv-63013 | RONNIE YOUNGBLOOD | 4/9/2010 | NY-S |
| 2:10-cv-63014 | ALVIS POOLE | 4/9/2010 | NY-S |
| 2:10-cv-63015 | FRANKIE POTTS | 4/9/2010 | NY-S |
| 2:10-cv-63016 | EDWARD PRATT | 4/9/2010 | NY-S |
| 2:10-cv-63017 | MARZEL PRINCE | 4/9/2010 | NY-S |
| 2:10-cv-63018 | JACKIE RANDOLPH | 4/9/2010 | NY-S |
| 2:10-cv-63019 | SHERMAN REDWOOD | 4/9/2010 | NY-S |
| 2:10-cv-63020 | HARVEY REED | 4/9/2010 | NY-S |
| 2:10-cv-63021 | JUNIOR RHOADES | 4/9/2010 | NY-S |
| 2:10-cv-63022 | GORDON RICE | 4/9/2010 | NY-S |
| 2:10-cv-63023 | CHARLES RICHARDSON | 4/9/2010 | NY-S |
| 2:10-cv-63024 | REX RICHARDSON | 4/9/2010 | NY-S |
| 2:10-cv-63025 | HARRELL RINEHART | 4/9/2010 | NY-S |
| 2:10-cv-63026 | DOYLE ROACH | 4/9/2010 | NY-S |
| 2:10-cv-63027 | SILAS ROAF | 4/9/2010 | NY-S |
| 2:10-cv-63028 | DOCK ROBINSON | 4/9/2010 | NY-S |
| 2:10-cv-63029 | CARL ROSE | 4/9/2010 | NY-S |
| 2:10-cv-63030 | ALBESSA ROWE | 4/9/2010 | NY-S |
| 2:10-cv-63031 | BOB ROWLAND | 4/9/2010 | NY-S |
| 2:10-cv-63032 | DAVID ROYAL | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63033 | CAROL RUSSELL | 4/9/2010 | NY-S |
| 2:10-cv-63034 | FRED RUSSELL | 4/9/2010 | NY-S |
| 2:10-cv-63035 | SAINT SANDAGE | 4/9/2010 | NY-S |
| 2:10-cv-63036 | GARLAND SAWYER | 4/9/2010 | NY-S |
| 2:10-cv-63037 | PAUL SAYGER | 4/9/2010 | NY-S |
| 2:10-cv-63038 | CHARLES SCOGGINS | 4/9/2010 | NY-S |
| 2:10-cv-63039 | TRAVIS SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-63040 | DOUGLAS SCRUGGS | 4/9/2010 | NY-S |
| 2:10-cv-63041 | JOHNIE SHAFER | 4/9/2010 | NY-S |
| 2:10-cv-63042 | JOHN SHARP | 4/9/2010 | NY-S |
| 2:10-cv-63043 | HENRY SHAVER | 4/9/2010 | NY-S |
| 2:10-cv-63044 | HENRY SHAVER | 4/9/2010 | NY-S |
| 2:10-cv-63045 | WAYNE SHERIDAN | 4/9/2010 | NY-S |
| 2:10-cv-63046 | JACKIE SHOEMAKER | 4/9/2010 | NY-S |
| 2:10-cv-63047 | LOUIS SIMS | 4/9/2010 | NY-S |
| 2:10-cv-63048 | GARY SMART | 4/9/2010 | NY-S |
| 2:10-cv-63049 | GEORGE SMITH | 4/9/2010 | NY-S |
| 2:10-cv-63050 | GLEN SMITH | 4/9/2010 | NY-S |
| 2:10-cv-63051 | JAMES SMITH | 4/9/2010 | NY-S |
| 2:10-cv-63052 | JERRY SMITH | 4/9/2010 | NY-S |
| 2:10-cv-63053 | JOHNNIE SMITH | 4/9/2010 | NY-S |
| 2:10-cv-63054 | JOSEPH SMITH | 4/9/2010 | NY-S |
| 2:10-cv-63055 | STERLING SMITH | 4/9/2010 | NY-S |
| 2:10-cv-63056 | THOMAS SMITH | 4/9/2010 | NY-S |
| 2:10-cv-63057 | FRANKLIN SNODGRASS | 4/9/2010 | NY-S |
| 2:10-cv-63058 | ERNEST SPEER | 4/9/2010 | NY-S |
| 2:10-cv-63059 | JULIUS SPENCER | 4/9/2010 | NY-S |
| 2:10-cv-63060 | LEROY SPOOR | 4/9/2010 | NY-S |
| 2:10-cv-63061 | WILLIE SQYERS | 4/9/2010 | NY-S |
| 2:10-cv-63062 | JAMES MINOR | 4/9/2010 | NY-S |
| 2:10-cv-63063 | EDWIN MITCHELL | 4/9/2010 | NY-S |
| 2:10-cv-63064 | O.D. MITCHELL | 4/9/2010 | NY-S |
| 2:10-cv-63065 | SAMMY MITCHELL | 4/9/2010 | NY-S |
| 2:10-cv-63066 | DON MONCRIEF | 4/9/2010 | NY-S |
| 2:10-cv-63067 | RUBEN MOONEY | 4/9/2010 | NY-S |
| 2:10-cv-63068 | GRADY MOORE | 4/9/2010 | NY-S |
| 2:10-cv-63069 | DOYLE MORGAN | 4/9/2010 | NY-S |
| 2:10-cv-63070 | JOHN MORGAN | 4/9/2010 | NY-S |
| 2:10-cv-63071 | ERNIE MORIN | 4/9/2010 | NY-S |
| 2:10-cv-63072 | FRED MORRIS | 4/9/2010 | NY-S |
| 2:10-cv-63073 | DONALD MOSLEY | 4/9/2010 | NY-S |
| 2:10-cv-63074 | JAMES MOSLEY | 4/9/2010 | NY-S |
| 2:10-cv-63075 | CHARLES MUNNERLYN | 4/9/2010 | NY-S |
| 2:10-cv-63076 | CHARLES MURPHY | 4/9/2010 | NY-S |
| 2:10-cv-63077 | CHARLES NEEDS | 4/9/2010 | NY-S |
| 2:10-cv-63078 | CHARLES NESBITT | 4/9/2010 | NY-S |
| 2:10-cv-63079 | CHARLES NEWBORN | 4/9/2010 | NY-S |
| 2:10-cv-63080 | DOUGLAS NEWBURN | 4/9/2010 | NY-S |
| 2:10-cv-63081 | EDWIN NEWELL | 4/9/2010 | NY-S |
| 2:10-cv-63082 | ROBERT NICHOLSON | 4/9/2010 | NY-S |
| 2:10-cv-63083 | G.C. NOLEN | 4/9/2010 | NY-S |
| 2:10-cv-63084 | DOUGLAS NUTTER | 4/9/2010 | NY-S |
| 2:10-cv-63085 | TONY OAKS | 4/9/2010 | NY-S |
| 2:10-cv-63086 | LOU OATES | 4/9/2010 | NY-S |
| 2:10-cv-63087 | ELMER OLIGER | 4/9/2010 | NY-S |
| 2:10-cv-63088 | JESSE OLIVER | 4/9/2010 | NY-S |
| 2:10-cv-63089 | JIMMY OTTINGER | 4/9/2010 | NY-S |
| 2:10-cv-63090 | HAROLD OWENS | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63091 | JOE OWENS | 4/9/2010 | NY-S |
| 2:10-cv-63092 | BYRON PACK | 4/9/2010 | NY-S |
| 2:10-cv-63093 | THOMAS PALMER | 4/9/2010 | NY-S |
| 2:10-cv-63094 | JOHNNY PARKER | 4/9/2010 | NY-S |
| 2:10-cv-63095 | CYNTHIA PARKS | 4/9/2010 | NY-S |
| 2:10-cv-63096 | JULIUS PARKS | 4/9/2010 | NY-S |
| 2:10-cv-63097 | J.B. PARSONS | 4/9/2010 | NY-S |
| 2:10-cv-63098 | ARTHUR PAUL | 4/9/2010 | NY-S |
| 2:10-cv-63099 | HAROLD PELTON | 4/9/2010 | NY-S |
| 2:10-cv-63100 | THELMA PENDERGRAFF | 4/9/2010 | NY-S |
| 2:10-cv-63101 | MORRIS PENNINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63102 | FRANK PETTUS | 4/9/2010 | NY-S |
| 2:10-cv-63103 | ZENAS PHILLIPS | 4/9/2010 | NY-S |
| 2:10-cv-63104 | OLIVER PICKENS | 4/9/2010 | NY-S |
| 2:10-cv-63105 | STEVE PICKENS | 4/9/2010 | NY-S |
| 2:10-cv-63106 | CLIFTON PIGG | 4/9/2010 | NY-S |
| 2:10-cv-63107 | CHARLINE PIGGEE | 4/9/2010 | NY-S |
| 2:10-cv-63108 | VERA PITT | 4/9/2010 | NY-S |
| 2:10-cv-63109 | GEORGE PLUMLEY | 4/9/2010 | NY-S |
| 2:10-cv-63110 | RONALD KINSEY | 4/9/2010 | NY-S |
| 2:10-cv-63111 | JOHN KLEBER | 4/9/2010 | NY-S |
| 2:10-cv-63112 | JULIS KOEHLER | 4/9/2010 | NY-S |
| 2:10-cv-63113 | JAMES KOOMS | 4/9/2010 | NY-S |
| 2:10-cv-63114 | ROYCE KOONE | 4/9/2010 | NY-S |
| 2:10-cv-63115 | ANTHONY KRISTOFIK | 4/9/2010 | NY-S |
| 2:10-cv-63116 | MICHAEL KRISTOFIK | 4/9/2010 | NY-S |
| 2:10-cv-63117 | GERALD LANDRETH | 4/9/2010 | NY-S |
| 2:10-cv-63118 | GLENN LEAKE | 4/9/2010 | NY-S |
| 2:10-cv-63119 | RONALD LEDBETTER | 4/9/2010 | NY-S |
| 2:10-cv-63120 | WILLIAM LEE | 4/9/2010 | NY-S |
| 2:10-cv-63121 | CHARLES LEGG | 4/9/2010 | NY-S |
| 2:10-cv-63122 | LESLIE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-63123 | OATHER LOE | 4/9/2010 | NY-S |
| 2:10-cv-63124 | WILLARD LOOPER | 4/9/2010 | NY-S |
| 2:10-cv-63125 | RAY LOVE | 4/9/2010 | NY-S |
| 2:10-cv-63126 | GLYNN LOVELESS | 4/9/2010 | NY-S |
| 2:10-cv-63127 | JACK LOVETT | 4/9/2010 | NY-S |
| 2:10-cv-63128 | JAMES LOY | 4/9/2010 | NY-S |
| 2:10-cv-63129 | F. LUSK | 4/9/2010 | NY-S |
| 2:10-cv-63130 | JAMES LYNN | 4/9/2010 | NY-S |
| 2:10-cv-63131 | ORLANDER MACON | 4/9/2010 | NY-S |
| 2:10-cv-63132 | LARRY MAHAN | 4/9/2010 | NY-S |
| 2:10-cv-63133 | JOE MANGUM | 4/9/2010 | NY-S |
| 2:10-cv-63134 | EDDIE MANNING | 4/9/2010 | NY-S |
| 2:10-cv-63135 | ELMO MANNING | 4/9/2010 | NY-S |
| 2:10-cv-63136 | JOHN MANNING | 4/9/2010 | NY-S |
| 2:10-cv-63137 | RUSSEL MARCUS | 4/9/2010 | NY-S |
| 2:10-cv-63138 | ALLEN MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-63139 | JOHN MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-63140 | ROY MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-63141 | HENRY MATLOCK | 4/9/2010 | NY-S |
| 2:10-cv-63142 | WILLIE MATLOCK | 4/9/2010 | NY-S |
| 2:10-cv-63143 | FRANK MAUCH | 4/9/2010 | NY-S |
| 2:10-cv-63144 | JAMES MCCLENDON | 4/9/2010 | NY-S |
| 2:10-cv-63145 | JOE MCDANIEL | 4/9/2010 | NY-S |
| 2:10-cv-63146 | GEORGE MCELRATH | 4/9/2010 | NY-S |
| 2:10-cv-63147 | VERNON MCGHEE | 4/9/2010 | NY-S |
| 2:10-cv-63148 | MARIE MCGLOTHIN | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63149 | JAMES MCGUIRE | 4/9/2010 | NY-S |
| 2:10-cv-63150 | LARRY MCGUIRE | 4/9/2010 | NY-S |
| 2:10-cv-63151 | WOOD MCKENZIE | 4/9/2010 | NY-S |
| 2:10-cv-63152 | GEORGE MCKINLEY | 4/9/2010 | NY-S |
| 2:10-cv-63153 | JAMES MCNEELEY | 4/9/2010 | NY-S |
| 2:10-cv-63154 | VERNER MEAD | 4/9/2010 | NY-S |
| 2:10-cv-63155 | RONALD KINSEY | 4/9/2010 | NY-S |
| 2:10-cv-63156 | WILLIAM MILES | 4/9/2010 | NY-S |
| 2:10-cv-63157 | GARY MILLER | 4/9/2010 | NY-S |
| 2:10-cv-63158 | JOE MILLER | 4/9/2010 | NY-S |
| 2:10-cv-63159 | HAROLD MILLS | 4/9/2010 | NY-S |
| 2:10-cv-63160 | LEONARD HERRING | 4/9/2010 | NY-S |
| 2:10-cv-63161 | W.E. HERRING | 4/9/2010 | NY-S |
| 2:10-cv-63162 | C.E. HERRINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63163 | HARRIS HERRON | 4/9/2010 | NY-S |
| 2:10-cv-63164 | ROBERT HESTER | 4/9/2010 | NY-S |
| 2:10-cv-63165 | JAMES HIGHFILL | 4/9/2010 | NY-S |
| 2:10-cv-63166 | ROBERT HILDRETH | 4/9/2010 | NY-S |
| 2:10-cv-63167 | GERALD HILL | 4/9/2010 | NY-S |
| 2:10-cv-63168 | ROBERT HINZ | 4/9/2010 | NY-S |
| 2:10-cv-63169 | JIMMY HOBBS | 4/9/2010 | NY-S |
| 2:10-cv-63170 | LEON HOBBY | 4/9/2010 | NY-S |
| 2:10-cv-63171 | WILLIAM HOLLAND | 4/9/2010 | NY-S |
| 2:10-cv-63172 | HAVIS HOLLOWAY | 4/9/2010 | NY-S |
| 2:10-cv-63173 | DOUGLAS HOLSTEIN | 4/9/2010 | NY-S |
| 2:10-cv-63174 | JAMES HOLTER | 4/9/2010 | NY-S |
| 2:10-cv-63175 | J.T. HOLUB | 4/9/2010 | NY-S |
| 2:10-cv-63176 | BURNICE HOOVER | 4/9/2010 | NY-S |
| 2:10-cv-63177 | CHARLES HORNE | 4/9/2010 | NY-S |
| 2:10-cv-63178 | CURTIS HOUSTON | 4/9/2010 | NY-S |
| 2:10-cv-63179 | BOBBY HOWELL | 4/9/2010 | NY-S |
| 2:10-cv-63180 | WESLEY HOWLETT | 4/9/2010 | NY-S |
| 2:10-cv-63181 | JAMES HUDSON | 4/9/2010 | NY-S |
| 2:10-cv-63182 | RICHARD HUFF | 4/9/2010 | NY-S |
| 2:10-cv-63183 | DOYLE HUGHES | 4/9/2010 | NY-S |
| 2:10-cv-63184 | KENNETH HUMPHREYS | 4/9/2010 | NY-S |
| 2:10-cv-63185 | T. JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-63186 | ALBERT JACOBS | 4/9/2010 | NY-S |
| 2:10-cv-63187 | PAUL JAMERSON | 4/9/2010 | NY-S |
| 2:10-cv-63188 | MARVIN JENKINS | 4/9/2010 | NY-S |
| 2:10-cv-63189 | MITCHELL JENKINS | 4/9/2010 | NY-S |
| 2:10-cv-63190 | ARTHUR JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-63191 | CHARLES JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-63192 | CHARLIE JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-63193 | HOWARD JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-63194 | J.W. JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-63195 | FINIS JOLLY | 4/9/2010 | NY-S |
| 2:10-cv-63196 | CALVIN JONES | 4/9/2010 | NY-S |
| 2:10-cv-63197 | CLYDE JONES | 4/9/2010 | NY-S |
| 2:10-cv-63198 | HARVEY JONES | 4/9/2010 | NY-S |
| 2:10-cv-63199 | MELBURN JONES | 4/9/2010 | NY-S |
| 2:10-cv-63200 | BILLY JORDAN | 4/9/2010 | NY-S |
| 2:10-cv-63201 | WAYNE JORDAN | 4/9/2010 | NY-S |
| 2:10-cv-63202 | CLYDE KAUNITZ | 4/9/2010 | NY-S |
| 2:10-cv-63203 | WALTER KEEN | 4/9/2010 | NY-S |
| 2:10-cv-63204 | WAYNE KESTERSON | 4/9/2010 | NY-S |
| 2:10-cv-63205 | EDDIE KINCHEN | 4/9/2010 | NY-S |
| 2:10-cv-63206 | BILL KING | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63207 | RONALD GANN | 4/9/2010 | NY-S |
| 2:10-cv-63208 | CARROLL GARRETT | 4/9/2010 | NY-S |
| 2:10-cv-63209 | R. GATES | 4/9/2010 | NY-S |
| 2:10-cv-63210 | MAX GATHRIGHT | 4/9/2010 | NY-S |
| 2:10-cv-63211 | A. GATLIN | 4/9/2010 | NY-S |
| 2:10-cv-63212 | CLEVELAND GEATER | 4/9/2010 | NY-S |
| 2:10-cv-63213 | MINOR GEORGE | 4/9/2010 | NY-S |
| 2:10-cv-63214 | WINSTON GEYER | 4/9/2010 | NY-S |
| 2:10-cv-63215 | GEORGE GIBBS | 4/9/2010 | NY-S |
| 2:10-cv-63216 | CLIFTON GILBERT | 4/9/2010 | NY-S |
| 2:10-cv-63217 | ELBERT GILL | 4/9/2010 | NY-S |
| 2:10-cv-63218 | GIFFORD GODFREY | 4/9/2010 | NY-S |
| 2:10-cv-63219 | GEORGE GOOCH | 4/9/2010 | NY-S |
| 2:10-cv-63220 | CHARLES GOODWIN | 4/9/2010 | NY-S |
| 2:10-cv-63221 | LARRY GOSHIEN | 4/9/2010 | NY-S |
| 2:10-cv-63222 | C. GOVAN | 4/9/2010 | NY-S |
| 2:10-cv-63223 | ADRIAN GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-63224 | JERRY GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-63225 | WHAYNE GRAY | 4/9/2010 | NY-S |
| 2:10-cv-63226 | ARLIN GREEN | 4/9/2010 | NY-S |
| 2:10-cv-63227 | RALPH GREEN | 4/9/2010 | NY-S |
| 2:10-cv-63228 | WILLIAM GREEN | 4/9/2010 | NY-S |
| 2:10-cv-63229 | JERRY GRIDER | 4/9/2010 | NY-S |
| 2:10-cv-63230 | EDWARD GRISSOM | 4/9/2010 | NY-S |
| 2:10-cv-63231 | COY GUFFEY | 4/9/2010 | NY-S |
| 2:10-cv-63232 | LAWRENCE GUINN | 4/9/2010 | NY-S |
| 2:10-cv-63233 | RICHARD GULLEDGE | 4/9/2010 | NY-S |
| 2:10-cv-63234 | JACK HAGLER | 4/9/2010 | NY-S |
| 2:10-cv-63235 | PHIL HAGLER | 4/9/2010 | NY-S |
| 2:10-cv-63236 | NOAH HALEY | 4/9/2010 | NY-S |
| 2:10-cv-63237 | ALDRED HALL | 4/9/2010 | NY-S |
| 2:10-cv-63238 | CHARLES HALLFRISCH | 4/9/2010 | NY-S |
| 2:10-cv-63239 | SAM HALTON | 4/9/2010 | NY-S |
| 2:10-cv-63240 | DENNIS HAMILTON | 4/9/2010 | NY-S |
| 2:10-cv-63241 | GARY HAMMER | 4/9/2010 | NY-S |
| 2:10-cv-63242 | MAYNARD HANNAH | 4/9/2010 | NY-S |
| 2:10-cv-63243 | NOLAN HARDNETT | 4/9/2010 | NY-S |
| 2:10-cv-63244 | LARRY HARRIS | 4/9/2010 | NY-S |
| 2:10-cv-63245 | ELBERT HARRISON | 4/9/2010 | NY-S |
| 2:10-cv-63246 | JOHN HARROD | 4/9/2010 | NY-S |
| 2:10-cv-63247 | ELMER HARVEY | 4/9/2010 | NY-S |
| 2:10-cv-63248 | RONALD HAUGEN | 4/9/2010 | NY-S |
| 2:10-cv-63249 | JOE HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-63250 | ROGER HAWKS | 4/9/2010 | NY-S |
| 2:10-cv-63251 | KENDRICK HEARN | 4/9/2010 | NY-S |
| 2:10-cv-63252 | VICTOR HELMICH | 4/9/2010 | NY-S |
| 2:10-cv-63253 | JOHN HENDERSON | 4/9/2010 | NY-S |
| 2:10-cv-63254 | ROYCE HENSON | 4/9/2010 | NY-S |
| 2:10-cv-63255 | CHARLES HERREN | 4/9/2010 | NY-S |
| 2:10-cv-63256 | ROBERT CRIDER | 4/9/2010 | NY-S |
| 2:10-cv-63257 | LOUIE CROOK | 4/9/2010 | NY-S |
| 2:10-cv-63258 | RAYMOND CROUSE | 4/9/2010 | NY-S |
| 2:10-cv-63259 | RAYMOND CROW | 4/9/2010 | NY-S |
| 2:10-cv-63260 | JAMES DACUS | 4/9/2010 | NY-S |
| 2:10-cv-63261 | LLOYD DAVIDSON | 4/9/2010 | NY-S |
| 2:10-cv-63262 | CARL DAVIS | 4/9/2010 | NY-S |
| 2:10-cv-63263 | JOHN DAVIS | 4/9/2010 | NY-S |
| 2:10-cv-63264 | THOMAS DENNIS | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63265 | JAMES DETTLING | 4/9/2010 | NY-S |
| 2:10-cv-63266 | EDWIN DIEHL | 4/9/2010 | NY-S |
| 2:10-cv-63267 | OSSIE DIGMAN | 4/9/2010 | NY-S |
| 2:10-cv-63268 | JAMES DILLION | 4/9/2010 | NY-S |
| 2:10-cv-63269 | ROBERT DIXON | 4/9/2010 | NY-S |
| 2:10-cv-63270 | JAMES DODDS | 4/9/2010 | NY-S |
| 2:10-cv-63271 | GARY DOSTER | 4/9/2010 | NY-S |
| 2:10-cv-63272 | CLARENCE DOWNTAIN | 4/9/2010 | NY-S |
| 2:10-cv-63273 | GARY DUNCAN | 4/9/2010 | NY-S |
| 2:10-cv-63274 | JERRY DYKES | 4/9/2010 | NY-S |
| 2:10-cv-63275 | RALPH EDWARDS | 4/9/2010 | NY-S |
| 2:10-cv-63276 | CLARENCE ELFIRD | 4/9/2010 | NY-S |
| 2:10-cv-63277 | GEORGE EGGLESTON | 4/9/2010 | NY-S |
| 2:10-cv-63278 | GEORGE ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-63279 | RALPH ERVIN | 4/9/2010 | NY-S |
| 2:10-cv-63280 | RODNEY ESLICK | 4/9/2010 | NY-S |
| 2:10-cv-63281 | JACKIE ETHRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63282 | JERRY ETHRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63283 | JIMMY ETHRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63284 | EDWARD EVANS | 4/9/2010 | NY-S |
| 2:10-cv-63285 | HOWARD EVANS | 4/9/2010 | NY-S |
| 2:10-cv-63286 | JUDGE EVANS | 4/9/2010 | NY-S |
| 2:10-cv-63287 | CATHERINE FANNING | 4/9/2010 | NY-S |
| 2:10-cv-63288 | CHARLES FAULKNER | 4/9/2010 | NY-S |
| 2:10-cv-63289 | OSCAR FIELDER | 4/9/2010 | NY-S |
| 2:10-cv-63290 | JIMMY FINLEY | 4/9/2010 | NY-S |
| 2:10-cv-63291 | CURLEE FISHER | 4/9/2010 | NY-S |
| 2:10-cv-63292 | STAN FITZWATER | 4/9/2010 | NY-S |
| 2:10-cv-63293 | OTHA FLOOD | 4/9/2010 | NY-S |
| 2:10-cv-63294 | BOBBY FORD | 4/9/2010 | NY-S |
| 2:10-cv-63295 | JIMMIE FORD | 4/9/2010 | NY-S |
| 2:10-cv-63296 | STANLEY FORTE | 4/9/2010 | NY-S |
| 2:10-cv-63297 | FLOYD FOSTER | 4/9/2010 | NY-S |
| 2:10-cv-63298 | PHILIP FRAZIER | 4/9/2010 | NY-S |
| 2:10-cv-63299 | DAVID FREEMAN | 4/9/2010 | NY-S |
| 2:10-cv-63300 | STANLEY FRENCH | 4/9/2010 | NY-S |
| 2:10-cv-63301 | STEPHEN FRITH | 4/9/2010 | NY-S |
| 2:10-cv-63302 | BETTY FURR | 4/9/2010 | NY-S |
| 2:10-cv-63303 | GUIDO ALESIO | 4/9/2010 | NY-S |
| 2:10-cv-63304 | OLLIE ALLEN | 4/9/2010 | NY-S |
| 2:10-cv-63305 | BERNICE ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-63306 | RUTH ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-63307 | WLLIAM ARNESEN | 4/9/2010 | NY-S |
| 2:10-cv-63308 | MAGGIE ARNOLD | 4/9/2010 | NY-S |
| 2:10-cv-63309 | DAVID BAILEY | 4/9/2010 | NY-S |
| 2:10-cv-63310 | MARY BITTLE | 4/9/2010 | NY-S |
| 2:10-cv-63311 | DONALD BOTELO-SR. | 4/9/2010 | NY-S |
| 2:10-cv-63312 | ARNOLD BROWN | 4/9/2010 | NY-S |
| 2:10-cv-63313 | ROBERT BURNS | 4/9/2010 | NY-S |
| 2:10-cv-63314 | PATRICK BUTLER | 4/9/2010 | NY-S |
| 2:10-cv-63315 | LONNIE CAMPBELL | 4/9/2010 | NY-S |
| 2:10-cv-63316 | WILLIAM CANIFF | 4/9/2010 | NY-S |
| 2:10-cv-63317 | LAURENCE CARNEY-JR. | 4/9/2010 | NY-S |
| 2:10-cv-63318 | NORMAN CARON | 4/9/2010 | NY-S |
| 2:10-cv-63319 | DUDLEY CARTER | 4/9/2010 | NY-S |
| 2:10-cv-63320 | MICHAEL CASTELBERRY | 4/9/2010 | NY-S |
| 2:10-cv-63321 | WES CHARLES | 4/9/2010 | NY-S |
| 2:10-cv-63322 | WALTER CHESIRE | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63323 | BENJAMIN CLAY | 4/9/2010 | NY-S |
| 2:10-cv-63324 | WARREN CLUBINE | 4/9/2010 | NY-S |
| 2:10-cv-63325 | PHILLIP COLLINS | 4/9/2010 | NY-S |
| 2:10-cv-63326 | THOMAS CONNELL | 4/9/2010 | NY-S |
| 2:10-cv-63327 | MACK COOK | 4/9/2010 | NY-S |
| 2:10-cv-63328 | VERNON COTTON | 4/9/2010 | NY-S |
| 2:10-cv-63329 | LEE COTTRELL | 4/9/2010 | NY-S |
| 2:10-cv-63330 | DON CRAIG | 4/9/2010 | NY-S |
| 2:10-cv-63331 | JAMES CUMMINGS | 4/9/2010 | NY-S |
| 2:10-cv-63332 | JOHN CUNNINGHAM | 4/9/2010 | NY-S |
| 2:10-cv-63333 | JOHN DEBERARDINIS | 4/9/2010 | NY-S |
| 2:10-cv-63334 | CLERON DEBUSK | 4/9/2010 | NY-S |
| 2:10-cv-63335 | JAMES DONOHUE | 4/9/2010 | NY-S |
| 2:10-cv-63336 | PETER DUGGAN | 4/9/2010 | NY-S |
| 2:10-cv-63337 | WILLIAM ELKINS | 4/9/2010 | NY-S |
| 2:10-cv-63338 | BRUCE EUBANKS | 4/9/2010 | NY-S |
| 2:10-cv-63339 | WILLIE FELTON-JR. | 4/9/2010 | NY-S |
| 2:10-cv-63340 | VINCENT FOLEY | 4/9/2010 | NY-S |
| 2:10-cv-63341 | OBIE FOLTS | 4/9/2010 | NY-S |
| 2:10-cv-63342 | ALLEN FORCADE | 4/9/2010 | NY-S |
| 2:10-cv-63343 | NELLIE FORD | 4/9/2010 | NY-S |
| 2:10-cv-63344 | JAMES FRANKE | 4/9/2010 | NY-S |
| 2:10-cv-63345 | ROBERT FRIEDMAN | 4/9/2010 | NY-S |
| 2:10-cv-63346 | THEODORE GALANSKI | 4/9/2010 | NY-S |
| 2:10-cv-63347 | MAZOLA GANT | 4/9/2010 | NY-S |
| 2:10-cv-63348 | RAY GEORGE | 4/9/2010 | NY-S |
| 2:10-cv-63349 | JOSEPHINE HARLESS | 4/9/2010 | NY-S |
| 2:10-cv-63350 | CHARLOTTE HARRISON | 4/9/2010 | NY-S |
| 2:10-cv-63351 | WILLIAM HILTON | 4/9/2010 | NY-S |
| 2:10-cv-63352 | LUCILLE HOLTER | 4/9/2010 | NY-S |
| 2:10-cv-63353 | KENNETH INGRAM | 4/9/2010 | NY-S |
| 2:10-cv-63354 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-63355 | PAULINE JACOBS | 4/9/2010 | NY-S |
| 2:10-cv-63356 | KENNETH JENKINS | 4/9/2010 | NY-S |
| 2:10-cv-63357 | HENRY JIMERSON | 4/9/2010 | NY-S |
| 2:10-cv-63358 | HELEN KEBORT | 4/9/2010 | NY-S |
| 2:10-cv-63359 | ALBERT KEENEY | 4/9/2010 | NY-S |
| 2:10-cv-63360 | JOSEPH KELLY | 4/9/2010 | NY-S |
| 2:10-cv-63361 | WILIAM KING | 4/9/2010 | NY-S |
| 2:10-cv-63362 | DONOVAN KOHLER | 4/9/2010 | NY-S |
| 2:10-cv-63363 | ROBERT LANGER | 4/9/2010 | NY-S |
| 2:10-cv-63364 | JOHN LEE | 4/9/2010 | NY-S |
| 2:10-cv-63365 | WILLIAM LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-63366 | JAMES LOUGHLIN | 4/9/2010 | NY-S |
| 2:10-cv-63367 | LILIA MAHONEY | 4/9/2010 | NY-S |
| 2:10-cv-63368 | JAMES MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-63369 | WILLIAM MCCOY-JR. | 4/9/2010 | NY-S |
| 2:10-cv-63370 | MARGARET MCDOUGAL | 4/9/2010 | NY-S |
| 2:10-cv-63371 | JAMES MCLEAN | 4/9/2010 | NY-S |
| 2:10-cv-63372 | ROBERT MERRITT-JR. | 4/9/2010 | NY-S |
| 2:10-cv-63373 | ARIEL MIDDLETON-SR. | 4/9/2010 | NY-S |
| 2:10-cv-63374 | DONNA MOORES | 4/9/2010 | NY-S |
| 2:10-cv-63375 | BUCK MORGAN | 4/9/2010 | NY-S |
| 2:10-cv-63376 | ROBERT MOSLEY | 4/9/2010 | NY-S |
| 2:10-cv-63377 | JOHN MULLIGAN | 4/9/2010 | NY-S |
| 2:10-cv-63378 | NEAL NEWELL | 4/9/2010 | NY-S |
| 2:10-cv-63379 | JEWELS NEWMAN | 4/9/2010 | NY-S |
| 2:10-cv-63380 | EDWARD ODA | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63381 | GERALD PERRYMAN | 4/9/2010 | NY-S |
| 2:10-cv-63382 | EDWIN PETERSEN | 4/9/2010 | NY-S |
| 2:10-cv-63383 | BETTY PYLE | 4/9/2010 | NY-S |
| 2:10-cv-63384 | JOSEPH REILLY | 4/9/2010 | NY-S |
| 2:10-cv-63385 | J.F. RICE | 4/9/2010 | NY-S |
| 2:10-cv-63386 | FRANCIS RUFFINO | 4/9/2010 | NY-S |
| 2:10-cv-63387 | JOHN SEPE | 4/9/2010 | NY-S |
| 2:10-cv-63388 | ROBERT SHELDON | 4/9/2010 | NY-S |
| 2:10-cv-63389 | ANNA SHERRILL | 4/9/2010 | NY-S |
| 2:10-cv-63390 | ELBERT SIMS | 4/9/2010 | NY-S |
| 2:10-cv-63391 | JAN SMID | 4/9/2010 | NY-S |
| 2:10-cv-63392 | JAMES SMITH | 4/9/2010 | NY-S |
| 2:10-cv-63393 | BERNARD SOWINSKI | 4/9/2010 | NY-S |
| 2:10-cv-63394 | CALVIN STEWERT | 4/9/2010 | NY-S |
| 2:10-cv-63395 | DELORES SULLIVAN | 4/9/2010 | NY-S |
| 2:10-cv-63396 | SANDRA TAUCER | 4/9/2010 | NY-S |
| 2:10-cv-63397 | BILLIE THOMAS | 4/9/2010 | NY-S |
| 2:10-cv-63398 | PATRICIA TUCKER | 4/9/2010 | NY-S |
| 2:10-cv-63399 | JEAN VISLAY | 4/9/2010 | NY-S |
| 2:10-cv-63400 | IRENE WEEKS | 4/9/2010 | NY-S |
| 2:10-cv-63401 | TOM WHEELER | 4/9/2010 | NY-S |
| 2:10-cv-63402 | NEOMIA WILEY | 4/9/2010 | NY-S |
| 2:10-cv-63403 | IRENE WILK | 4/9/2010 | NY-S |
| 2:10-cv-63404 | WANDA WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-63405 | LINA WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-63406 | THELMA WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-63407 | HARRIET WILSON | 4/9/2010 | NY-S |
| 2:10-cv-63408 | LOTTI WILSON | 4/9/2010 | NY-S |
| 2:10-cv-63409 | WANDA WINKLER | 4/9/2010 | NY-S |
| 2:10-cv-63410 | GLORIA WOOD | 4/9/2010 | NY-S |
| 2:10-cv-63411 | WILLIE YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-63412 | LEONA ZASTROW | 4/9/2010 | NY-S |
| 2:10-cv-63413 | VAN ALEXANDER | 4/9/2010 | NY-S |
| 2:10-cv-63414 | SHIRLEY ALFORD | 4/9/2010 | NY-S |
| 2:10-cv-63415 | JEANETTE ALLEN | 4/9/2010 | NY-S |
| 2:10-cv-63416 | HARRY ALLEN | 4/9/2010 | NY-S |
| 2:10-cv-63417 | JOSEPHINE ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-63418 | BOBBY ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-63419 | WILLIE ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-63420 | JAMES ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-63421 | JEWELL ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-63422 | FRANCIS ARMSTRONG | 4/9/2010 | NY-S |
| 2:10-cv-63423 | JANETTA ARMSTRONG | 4/9/2010 | NY-S |
| 2:10-cv-63424 | PATRICIA ARNOLD | 4/9/2010 | NY-S |
| 2:10-cv-63425 | LORETTA BAILEY | 4/9/2010 | NY-S |
| 2:10-cv-63426 | CAROLYN BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-63427 | BARBARA BANCROFT | 4/9/2010 | NY-S |
| 2:10-cv-63428 | PEARLEAN BANKS | 4/9/2010 | NY-S |
| 2:10-cv-63429 | DONNA BARKLEY | 4/9/2010 | NY-S |
| 2:10-cv-63430 | CONNIE BAXLEY | 4/9/2010 | NY-S |
| 2:10-cv-63431 | CONNIE BAXLEY | 4/9/2010 | NY-S |
| 2:10-cv-63432 | BETTY BAXTER | 4/9/2010 | NY-S |
| 2:10-cv-63434 | LINDELL BEENE | 4/9/2010 | NY-S |
| 2:10-cv-63435 | DONALD BEHR | 4/9/2010 | NY-S |
| 2:10-cv-63436 | CONNIE BELL | 4/9/2010 | NY-S |
| 2:10-cv-63437 | ANNA BELL | 4/9/2010 | NY-S |
| 2:10-cv-63438 | JOAN BELLINGER | 4/9/2010 | NY-S |
| 2:10-cv-63439 | WALTER BENNETT | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63440 | TROY BENTLEY | 4/9/2010 | NY-S |
| 2:10-cv-63441 | CAROLYN BERRY | 4/9/2010 | NY-S |
| 2:10-cv-63442 | CONNIE BETNAR | 4/9/2010 | NY-S |
| 2:10-cv-63443 | LOIS BISBEE | 4/9/2010 | NY-S |
| 2:10-cv-63444 | ELVA BLANCHARD | 4/9/2010 | NY-S |
| 2:10-cv-63445 | JAMES BLANCHARD | 4/9/2010 | NY-S |
| 2:10-cv-63446 | LEEVESTER BLAND | 4/9/2010 | NY-S |
| 2:10-cv-63447 | GERALDINE BLEDSOE | 4/9/2010 | NY-S |
| 2:10-cv-63448 | JAMES BOHN | 4/9/2010 | NY-S |
| 2:10-cv-63449 | ROSCOE BOOTH | 4/9/2010 | NY-S |
| 2:10-cv-63450 | JAMES BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-63451 | SHIRLEY BRADY | 4/9/2010 | NY-S |
| 2:10-cv-63452 | FLORA BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63453 | DONNA BRANSCUM | 4/9/2010 | NY-S |
| 2:10-cv-63454 | LONNIE BROWN | 4/9/2010 | NY-S |
| 2:10-cv-63455 | VIRGINIA BROWNE | 4/9/2010 | NY-S |
| 2:10-cv-63456 | JOLINDA BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-63457 | CLIFTON BUCK | 4/9/2010 | NY-S |
| 2:10-cv-63458 | BONNIE BULLOCK | 4/9/2010 | NY-S |
| 2:10-cv-63459 | FAITH BURKE | 4/9/2010 | NY-S |
| 2:10-cv-63460 | WILLIS BURKS | 4/9/2010 | NY-S |
| 2:10-cv-63461 | MARY BURROUGHS | 4/9/2010 | NY-S |
| 2:10-cv-63462 | CYNTHIA BURSON | 4/9/2010 | NY-S |
| 2:10-cv-63463 | LINDA BUTLER | 4/9/2010 | NY-S |
| 2:10-cv-63464 | ZELLIA BUTLER | 4/9/2010 | NY-S |
| 2:10-cv-63465 | DEBBIE BYRD | 4/9/2010 | NY-S |
| 2:10-cv-63466 | BETTY CALHOUN | 4/9/2010 | NY-S |
| 2:10-cv-63467 | FLORENCE CALVIN | 4/9/2010 | NY-S |
| 2:10-cv-63468 | LEVI CANTRELL | 4/9/2010 | NY-S |
| 2:10-cv-63469 | EXIE CARROLL | 4/9/2010 | NY-S |
| 2:10-cv-63470 | RITA CARTER | 4/9/2010 | NY-S |
| 2:10-cv-63471 | ROSE CASSITY | 4/9/2010 | NY-S |
| 2:10-cv-63472 | SHIRLEY CASTEEL | 4/9/2010 | NY-S |
| 2:10-cv-63473 | JIMMY CHAMBERS | 4/9/2010 | NY-S |
| 2:10-cv-63474 | MARY CHAMBERS | 4/9/2010 | NY-S |
| 2:10-cv-63475 | JAMES CHANDLER | 4/9/2010 | NY-S |
| 2:10-cv-63476 | GENEVA CHEEK | 4/9/2010 | NY-S |
| 2:10-cv-63477 | CHARLOTTE CLAWSON | 4/9/2010 | NY-S |
| 2:10-cv-63478 | BOBBY CLEAVER | 4/9/2010 | NY-S |
| 2:10-cv-63479 | BETTY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-63480 | RONDA CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-63481 | JOE COATES | 4/9/2010 | NY-S |
| 2:10-cv-63482 | PATRICIA COATES | 4/9/2010 | NY-S |
| 2:10-cv-63483 | EVIE CODY | 4/9/2010 | NY-S |
| 2:10-cv-63484 | PATRICIA COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-63485 | JAMES COLLINS | 4/9/2010 | NY-S |
| 2:10-cv-63486 | PEGGY COLLINS | 4/9/2010 | NY-S |
| 2:10-cv-63487 | SHIRLEY COLLUM | 4/9/2010 | NY-S |
| 2:10-cv-63488 | LINDA COMPTON | 4/9/2010 | NY-S |
| 2:10-cv-63489 | JOANNE CONNELLEY | 4/9/2010 | NY-S |
| 2:10-cv-63490 | CAROLYN CONNER | 4/9/2010 | NY-S |
| 2:10-cv-63491 | SHELIA CONRAD | 4/9/2010 | NY-S |
| 2:10-cv-63492 | MARION COOPER | 4/9/2010 | NY-S |
| 2:10-cv-63493 | LINDA COSTON | 4/9/2010 | NY-S |
| 2:10-cv-63494 | BETTY COTTEN | 4/9/2010 | NY-S |
| 2:10-cv-63495 | J.W. COUCH | 4/9/2010 | NY-S |
| 2:10-cv-63496 | BARBARA COUNCE | 4/9/2010 | NY-S |
| 2:10-cv-63497 | VALINDA COVINGTON | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63498 | DONNA COX | 4/9/2010 | NY-S |
| 2:10-cv-63499 | GLORIA CRAIG | 4/9/2010 | NY-S |
| 2:10-cv-63500 | LONDON CRAIGG | 4/9/2010 | NY-S |
| 2:10-cv-63501 | BILLY CREASEY | 4/9/2010 | NY-S |
| 2:10-cv-63502 | MARITES CROSSLEY | 4/9/2010 | NY-S |
| 2:10-cv-63503 | ALMA CROW | 4/9/2010 | NY-S |
| 2:10-cv-63504 | THOMAS CRUMBLY | 4/9/2010 | NY-S |
| 2:10-cv-63505 | ALICE CULCLAGER | 4/9/2010 | NY-S |
| 2:10-cv-63506 | VIVIEN CURTIS | 4/9/2010 | NY-S |
| 2:10-cv-63507 | CHARLOTTE CURTIS | 4/9/2010 | NY-S |
| 2:10-cv-63508 | DERKLEE DANNER | 4/9/2010 | NY-S |
| 2:10-cv-63509 | CHARLES DAVIDSON | 4/9/2010 | NY-S |
| 2:10-cv-63510 | SHELIA DAVIDSON | 4/9/2010 | NY-S |
| 2:10-cv-63511 | JUANITA DAVIE | 4/9/2010 | NY-S |
| 2:10-cv-63512 | JANET DAVIS | 4/9/2010 | NY-S |
| 2:10-cv-63513 | ANN DAVIS | 4/9/2010 | NY-S |
| 2:10-cv-63514 | ROBERT WINN | 4/9/2010 | NY-S |
| 2:10-cv-63515 | GEORGE BARNES | 4/9/2010 | NY-S |
| 2:10-cv-63516 | J.C. MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63517 | ORAH COUNTS | 4/9/2010 | NY-S |
| 2:10-cv-63518 | C.V. GOVAN | 4/9/2010 | NY-S |
| 2:10-cv-63519 | FRED BATES | 4/9/2010 | NY-S |
| 2:10-cv-63520 | HAROLD NEWTON | 4/9/2010 | NY-S |
| 2:10-cv-63521 | GARLAND SAWYER | 4/9/2010 | NY-S |
| 2:10-cv-63522 | EDWARD HALSELL | 4/9/2010 | NY-S |
| 2:10-cv-63523 | BERT BERRY | 4/9/2010 | NY-S |
| 2:10-cv-63524 | ROBERT FLOWERS | 4/9/2010 | NY-S |
| 2:10-cv-63525 | DALE GRIFFITH | 4/9/2010 | NY-S |
| 2:10-cv-63526 | BETTY SARVER | 4/9/2010 | NY-S |
| 2:10-cv-63527 | JOHN STEDMAN | 4/9/2010 | NY-S |
| 2:10-cv-63528 | FRED GOULD | 4/9/2010 | NY-S |
| 2:10-cv-63529 | MINOR ALLEN | 4/9/2010 | NY-S |
| 2:10-cv-63530 | AUBREY CARSON | 4/9/2010 | NY-S |
| 2:10-cv-63532 | NA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-63533 | NA PRINCE | 4/9/2010 | NY-S |
| 2:10-cv-63534 | EDWIN BARKER | 4/9/2010 | NY-S |
| 2:10-cv-63535 | CURTIS BEENE | 4/9/2010 | NY-S |
| 2:10-cv-63536 | LESTER JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-63537 | ROY BASS | 4/9/2010 | NY-S |
| 2:10-cv-63538 | LOIS BRUMLEY | 4/9/2010 | NY-S |
| 2:10-cv-63539 | ESTIL RIDGWAY-JONES | 4/9/2010 | NY-S |
| 2:10-cv-63540 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63541 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63542 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63543 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63544 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63545 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63546 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63547 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63548 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63549 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63550 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63551 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63552 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63553 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63554 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63555 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63556 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63557 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63558 | SYLVIA MCBURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63559 | WANDO HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63560 | CHARLES HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63562 | CHARLES HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63563 | WANDO HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63564 | CHARLES HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63565 | CHARLES HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63566 | CHARLES HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63567 | CHARLES HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63568 | CHARLES HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63569 | CHARLES HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63570 | CHARLES HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63571 | CHARLES HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63572 | CHARLES HORTON | 4/9/2010 | NY-S |
| 2:10-cv-63573 | HARLEY ADCOCK | 4/9/2010 | NY-S |
| 2:10-cv-63574 | BLAKE ALBRITTON | 4/9/2010 | NY-S |
| 2:10-cv-63575 | ROBERT ALEXANDER | 4/9/2010 | NY-S |
| 2:10-cv-63576 | BILL ALLEN | 4/9/2010 | NY-S |
| 2:10-cv-63577 | BILLY ALLEN | 4/9/2010 | NY-S |
| 2:10-cv-63578 | DAVID ALLEN | 4/9/2010 | NY-S |
| 2:10-cv-63579 | XATCHES ALLEN | 4/9/2010 | NY-S |
| 2:10-cv-63580 | ORVAL ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-63581 | JOE APODACA | 4/9/2010 | NY-S |
| 2:10-cv-63582 | JAMES ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-63583 | RUDOLPH ATHERLEY | 4/9/2010 | NY-S |
| 2:10-cv-63584 | JULIUS AULT | 4/9/2010 | NY-S |
| 2:10-cv-63585 | BERT AUSTIN | 4/9/2010 | NY-S |
| 2:10-cv-63586 | DAVID AUSTIN | 4/9/2010 | NY-S |
| 2:10-cv-63587 | SHIRLEY BAILEY | 4/9/2010 | NY-S |
| 2:10-cv-63588 | GLEN BAKER | 4/9/2010 | NY-S |
| 2:10-cv-63589 | J.T. BAKER | 4/9/2010 | NY-S |
| 2:10-cv-63590 | HERMAN BALL | 4/9/2010 | NY-S |
| 2:10-cv-63591 | JERRY BARBAREE | 4/9/2010 | NY-S |
| 2:10-cv-63592 | GEORGE BARNES | 4/9/2010 | NY-S |
| 2:10-cv-63593 | PERRY BARRINGER | 4/9/2010 | NY-S |
| 2:10-cv-63594 | ROOSEVELT BATES | 4/9/2010 | NY-S |
| 2:10-cv-63595 | EDDIE BAUGH | 4/9/2010 | NY-S |
| 2:10-cv-63596 | ROBERT BEARD | 4/9/2010 | NY-S |
| 2:10-cv-63597 | JAMES BEARDEN | 4/9/2010 | NY-S |
| 2:10-cv-63598 | ROBERT BEAVERS | 4/9/2010 | NY-S |
| 2:10-cv-63599 | CURTIS BEENE | 4/9/2010 | NY-S |
| 2:10-cv-63600 | CLARENCE BELT | 4/9/2010 | NY-S |
| 2:10-cv-63601 | CHARLEY BENNETT | 4/9/2010 | NY-S |
| 2:10-cv-63602 | MELVIN BENSON | 4/9/2010 | NY-S |
| 2:10-cv-63603 | LELAND BORECKY | 4/9/2010 | NY-S |
| 2:10-cv-63604 | JAMES BOSHEARS | 4/9/2010 | NY-S |
| 2:10-cv-63605 | JOE BOULDEN | 4/9/2010 | NY-S |
| 2:10-cv-63606 | JOSEPH BRADY | 4/9/2010 | NY-S |
| 2:10-cv-63607 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63608 | EARL BREWER | 4/9/2010 | NY-S |
| 2:10-cv-63609 | HARVEY BROOKS | 4/9/2010 | NY-S |
| 2:10-cv-63610 | GLENNARD BROWN | 4/9/2010 | NY-S |
| 2:10-cv-63611 | JAMES BROWN | 4/9/2010 | NY-S |
| 2:10-cv-63612 | LAWRENCE BROWN | 4/9/2010 | NY-S |
| 2:10-cv-63613 | SHERMAN BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-63614 | DANIEL BUIE | 4/9/2010 | NY-S |
| 2:10-cv-63615 | JIMMY BUMGARDNER | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63616 | WILLIS BUNCH | 4/9/2010 | NY-S |
| 2:10-cv-63617 | JOHNNY BURKS | 4/9/2010 | NY-S |
| 2:10-cv-63618 | CHARLES BURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63619 | FRED BURNETT | 4/9/2010 | NY-S |
| 2:10-cv-63620 | RANDY BUTCHER | 4/9/2010 | NY-S |
| 2:10-cv-63621 | VIRGIL BUTLER | 4/9/2010 | NY-S |
| 2:10-cv-63622 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63623 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63624 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63625 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63626 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63627 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63628 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63629 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63630 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63631 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63632 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63633 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63634 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63635 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63636 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63637 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63638 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63639 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63640 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63641 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63642 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63643 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63644 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63645 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63646 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63647 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63648 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63649 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63650 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63651 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63652 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63653 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63654 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63655 | LEO BRANCH | 4/9/2010 | NY-S |
| 2:10-cv-63656 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63657 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63658 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63659 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63660 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63661 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63662 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63663 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63664 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63665 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63666 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63667 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63668 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63669 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63670 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63671 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63672 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63673 | ELBERT BRADFORD | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63674 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63675 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63676 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63677 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63678 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63679 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63680 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63681 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63682 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63683 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63684 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63685 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63686 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63687 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63688 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63689 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63690 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63691 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63692 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63693 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63694 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63695 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63696 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63697 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63698 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63699 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63700 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63701 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63702 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63703 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63704 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63705 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63706 | ELBERT BRADFORD | 4/9/2010 | NY-S |
| 2:10-cv-63707 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63708 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63709 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63710 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63711 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63712 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63713 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63714 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63715 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63716 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63717 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63718 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63719 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63720 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63721 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63722 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63723 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63724 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63725 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63726 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63727 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63728 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63729 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63730 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63731 | ANNIE ADAMS | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63732 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63733 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63734 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63735 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63736 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63737 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63738 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63739 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63740 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63741 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63742 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63743 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63744 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63745 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63746 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63747 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63748 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63749 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63750 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63751 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63752 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63753 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63754 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63755 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63756 | ANNIE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-63757 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63758 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63759 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63760 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63761 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63762 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63763 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63764 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63765 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63766 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63767 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63768 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63769 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63770 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63771 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63772 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63773 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63774 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63775 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63776 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63777 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63778 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63779 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63780 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63781 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63782 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63783 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63784 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63785 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63786 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63787 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63788 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63789 | JAMES WHITE | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63790 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63791 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63792 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63793 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63794 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63795 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63796 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63797 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63798 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63799 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63800 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63801 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63802 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63803 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63804 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63805 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63806 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63807 | JAMES WHITE | 4/9/2010 | NY-S |
| 2:10-cv-63809 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63810 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63811 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63812 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63813 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63814 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63815 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63816 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63817 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63818 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63819 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63820 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63821 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63822 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63823 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63824 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63825 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63826 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63827 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63828 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63829 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63830 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63831 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63832 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63833 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63834 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63835 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63836 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63837 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63838 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63839 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63840 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63841 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63842 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63843 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63844 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63845 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63846 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63847 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63848 | WILLIE WASHINGTON | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63849 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63850 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63851 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63852 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63853 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63854 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63855 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63856 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63857 | WILLIE WASHINGTON | 4/9/2010 | NY-S |
| 2:10-cv-63858 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63859 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63860 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63861 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63862 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63863 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63864 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63865 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63866 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63867 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63868 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63869 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63870 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63871 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63872 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63873 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63874 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63875 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63876 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63877 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63878 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63879 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63880 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63881 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63882 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63883 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63884 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63885 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63886 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63887 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63888 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63889 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63890 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63891 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63892 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63893 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63894 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63895 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63896 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63897 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63898 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63899 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63900 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63901 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63902 | EUGENE STANDRIDGE | 4/9/2010 | NY-S |
| 2:10-cv-63903 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63904 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63905 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63906 | WILLIAM KILVINGER | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63907 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63908 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63909 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63910 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63911 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63912 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63913 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63914 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63915 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63916 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63917 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63918 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63919 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63920 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63921 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63922 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63923 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63924 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63925 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63926 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63927 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63928 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63929 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63930 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63931 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63932 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63933 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63934 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63935 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63936 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63937 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63938 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63939 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63940 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63941 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63942 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63943 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63944 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63945 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63946 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63947 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63948 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63949 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63950 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63951 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63952 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63953 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63954 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63955 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63956 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63957 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63958 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63959 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63960 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63961 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63962 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63963 | WILLIAM KILVINGER | 4/9/2010 | NY-S |
| 2:10-cv-63964 | LORETTA ALBRECHT | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-63965 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63966 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63967 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63968 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63969 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63970 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63971 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63972 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63973 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63974 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63975 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63976 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63977 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63978 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63979 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63980 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63981 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63982 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63983 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63984 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63985 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63986 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63987 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63988 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63989 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63990 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63991 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63992 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63993 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63994 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63995 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63996 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63997 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63998 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-63999 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64000 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64001 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64002 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64003 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64004 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64005 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64006 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64007 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64008 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64009 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64010 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64011 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64012 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64013 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64014 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64015 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64016 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64017 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64018 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64019 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64020 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64021 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64022 | GEORGE ALBRECHT | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64023 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64024 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64025 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64026 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64027 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64028 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64029 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64030 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64031 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64032 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64033 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64034 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64035 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64036 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64037 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64038 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64039 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64040 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64041 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64042 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64043 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64044 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64045 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64046 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64047 | GEORGE ALBRECHT | 4/9/2010 | NY-S |
| 2:10-cv-64048 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64049 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64050 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64051 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64052 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64053 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64054 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64055 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64056 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64057 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64058 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64059 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64060 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64061 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64062 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64063 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64064 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64065 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64066 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64067 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64068 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64069 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64070 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64071 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64072 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64073 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64074 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64075 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64076 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64077 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64078 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64079 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64080 | BETTY HAWTHORNE | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64081 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64082 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64083 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64084 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64085 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64086 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64087 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64088 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64089 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64090 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64091 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64092 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64093 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64094 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64095 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64096 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64097 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64098 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64099 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64100 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64101 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64102 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64103 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64104 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64105 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64106 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64107 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64108 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64109 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64110 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64111 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64112 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64113 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64114 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64115 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64116 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64117 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64118 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64119 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64120 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64121 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64122 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64123 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64124 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64125 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64126 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64127 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64128 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64129 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64130 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64131 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64132 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64133 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64134 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64135 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64136 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64137 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64138 | BETTY HAWTHORNE | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64139 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64140 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64141 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64142 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64143 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64144 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64145 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64146 | BETTY HAWTHORNE | 4/9/2010 | NY-S |
| 2:10-cv-64147 | CLYDE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64148 | ADDINE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64149 | ADDINE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64151 | ESTHER FEE | 4/9/2010 | NY-S |
| 2:10-cv-64152 | ESTHER FEE | 4/9/2010 | NY-S |
| 2:10-cv-64153 | DANIEL FEE | 4/9/2010 | NY-S |
| 2:10-cv-64154 | DANIEL FEE | 4/9/2010 | NY-S |
| 2:10-cv-64155 | DANIEL FEE | 4/9/2010 | NY-S |
| 2:10-cv-64156 | WILLIAM QUINN | 4/9/2010 | NY-S |
| 2:10-cv-64157 | WILLIAM QUINN | 4/9/2010 | NY-S |
| 2:10-cv-64158 | WILLIAM QUINN | 4/9/2010 | NY-S |
| 2:10-cv-64159 | CLYDE ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64160 | WILLIAM QUINN | 4/9/2010 | NY-S |
| 2:10-cv-64161 | WILLIAM QUINN | 4/9/2010 | NY-S |
| 2:10-cv-64162 | WILLIAM QUINN | 4/9/2010 | NY-S |
| 2:10-cv-64163 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64164 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64165 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64166 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64167 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64168 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64169 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64170 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64171 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64172 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64173 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64174 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64175 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64176 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64177 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64178 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64179 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64180 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64181 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64182 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64183 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64184 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64185 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64186 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64187 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64188 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64189 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64190 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64191 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64192 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64193 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64194 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64195 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64196 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64197 | CARL ABELE | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64198 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64199 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64200 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64201 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64202 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64203 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64204 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64205 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64206 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64207 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64208 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64209 | CARL ABELE | 4/9/2010 | NY-S |
| 2:10-cv-64210 | LINDA ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64211 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64212 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64213 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64214 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64215 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64216 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64217 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64218 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64219 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64220 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64221 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64222 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64223 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64224 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64225 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64226 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64227 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64228 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64229 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64230 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64231 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64232 | WILFORD BARNETT | 4/9/2010 | NY-S |
| 2:10-cv-64233 | LARRY BARRON | 4/9/2010 | NY-S |
| 2:10-cv-64234 | PATTY BAUMGARTNER | 4/9/2010 | NY-S |
| 2:10-cv-64235 | DONALD BEARD | 4/9/2010 | NY-S |
| 2:10-cv-64236 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64237 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64238 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64239 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64240 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64241 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64242 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64243 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64244 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64245 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64246 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64247 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64248 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64249 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64250 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64251 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64252 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64253 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64254 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64255 | RONALD ADAMS | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64256 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64257 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64258 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64259 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64260 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64261 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64262 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64263 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64264 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64265 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64266 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64267 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64268 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64269 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64270 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64271 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64272 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64273 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64274 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64275 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64276 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64277 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64278 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64279 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64280 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64281 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64282 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64283 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64284 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64285 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64286 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64287 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64288 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64289 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64290 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64291 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64292 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64293 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64294 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64295 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64296 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64297 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64298 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64299 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64300 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64301 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64302 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64303 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64304 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64305 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64306 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64307 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64308 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64309 | RONALD ADAMS | 4/9/2010 | NY-S |
| 2:10-cv-64310 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64311 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64312 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64313 | SUE GIDDENS | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64314 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64315 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64316 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64317 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64318 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64319 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64320 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64321 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64322 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64323 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64324 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64325 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64326 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64327 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64328 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64329 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64330 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64331 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64332 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64333 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64334 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64335 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64336 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64337 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64338 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64339 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64340 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64341 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64342 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64343 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64344 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64345 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64346 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64347 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64348 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64349 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64350 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64351 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64352 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64353 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64354 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64355 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64356 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64357 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64358 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64359 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64360 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64361 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64362 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64363 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64364 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64365 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64366 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64367 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64368 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64369 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64370 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64371 | SUE GIDDENS | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64372 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64373 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64374 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64375 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64376 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64377 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64378 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64379 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64380 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64381 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64382 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64383 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64384 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64385 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64386 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64387 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64388 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64389 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64390 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64391 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64392 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64393 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64394 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64395 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64396 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64397 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64398 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64399 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64400 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64401 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64402 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64403 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64404 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64405 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64406 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64407 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64408 | SUE GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64409 | AUBREY GIDDENS | 4/9/2010 | NY-S |
| 2:10-cv-64410 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64411 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64412 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64413 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64414 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64415 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64416 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64417 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64418 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64419 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64420 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64421 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64422 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64423 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64424 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64425 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64426 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64427 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64428 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64429 | WARREN PARSON | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64430 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64431 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64432 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64433 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64434 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64435 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64436 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64437 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64438 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64439 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64440 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64441 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64442 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64443 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64444 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64445 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64446 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64447 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64448 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64449 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64450 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64451 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64452 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64453 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64454 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64455 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64456 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64457 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64458 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64459 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64460 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64461 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64462 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64463 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64464 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64465 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64466 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64467 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64468 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64469 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64470 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64471 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64472 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64473 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64474 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64475 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64476 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64477 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64478 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64479 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64480 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64481 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64482 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64483 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64484 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64485 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64486 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64487 | WARREN PARSON | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64488 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64489 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64490 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64491 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64492 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64493 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64494 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64495 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64496 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64497 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64498 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64499 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64500 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64501 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64502 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64503 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64504 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64505 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64506 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64507 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64508 | WARREN PARSON | 4/9/2010 | NY-S |
| 2:10-cv-64509 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64510 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64511 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64512 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64513 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64514 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64515 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64516 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64517 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64518 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64519 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64520 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64521 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64522 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64523 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64524 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64525 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64526 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64527 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64528 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64529 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64530 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64531 | ROBERT WHITE | 4/9/2010 | NY-S |
| 2:10-cv-64704 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64705 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64706 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64707 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64708 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64709 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64710 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64711 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64712 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64713 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64714 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64715 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64716 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64717 | GERALD WILLIAMS | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64718 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64719 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64720 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64721 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64722 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64723 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64724 | SADIE WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64725 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64726 | SADIE WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64727 | GERALD WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64728 | SADIE WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64729 | SADIE WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64730 | SADIE WILLIAMS | 4/9/2010 | NY-S |
| 2:10-cv-64732 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64733 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64734 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64735 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64736 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64737 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64738 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64739 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64740 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64741 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64742 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64743 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64744 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64745 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64746 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64747 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64748 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64749 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64751 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64752 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64753 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64754 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64755 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64756 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64757 | OTHA ANDREWS | 4/9/2010 | NY-S |
| 2:10-cv-64758 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64759 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64760 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64761 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64762 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64763 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64764 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64765 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64766 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64767 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64768 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64769 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64770 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64771 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64772 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64773 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64774 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64775 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64776 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64777 | HUBERT DUFRENE | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64778 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64779 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64780 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64781 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64782 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64783 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64784 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64785 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64786 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64787 | HUBERT DUFRENE | 4/9/2010 | NY-S |
| 2:10-cv-64788 | JANE SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64789 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64790 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64791 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64792 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64793 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64794 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64795 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64796 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64797 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64798 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64799 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64800 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64801 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64802 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64803 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64804 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64805 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64806 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64807 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64808 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64809 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64810 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64811 | ROBERT SCOTT | 4/9/2010 | NY-S |
| 2:10-cv-64812 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64813 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64814 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64815 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64816 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64817 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64818 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64819 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64820 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64821 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64822 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64823 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64824 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64825 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64826 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64827 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64828 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64829 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64830 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64831 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64832 | CARROLL MARTIN | 4/9/2010 | NY-S |
| 2:10-cv-64833 | FLORA BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64834 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64835 | ALBERT BRADSHAW | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64836 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64837 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64838 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64839 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64840 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64841 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64842 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64843 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64844 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64845 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64846 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64847 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64848 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64849 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64850 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64851 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64852 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64853 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64854 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64855 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64856 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64857 | ALBERT BRADSHAW | 4/9/2010 | NY-S |
| 2:10-cv-64858 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64859 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64860 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64861 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64862 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64863 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64864 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64865 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64866 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64867 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64868 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64869 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64870 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64871 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64872 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64873 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64874 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64875 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64876 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64877 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64878 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64879 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64880 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64881 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64882 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64883 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64884 | JOHN COLEMAN | 4/9/2010 | NY-S |
| 2:10-cv-64885 | LOUISE GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64886 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64887 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64888 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64889 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64890 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64891 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64892 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64893 | WILLIAM GRAHAM | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64894 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64895 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64896 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64897 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64898 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64899 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64900 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64901 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64902 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64903 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64904 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64905 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64906 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64907 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64908 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64909 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64910 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64911 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64912 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64913 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64914 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64915 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64916 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64917 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64918 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64919 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64920 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64921 | WILLIAM GRAHAM | 4/9/2010 | NY-S |
| 2:10-cv-64922 | ALITA COCKMAN | 4/9/2010 | NY-S |
| 2:10-cv-64923 | ALITA COCKMAN | 4/9/2010 | NY-S |
| 2:10-cv-64924 | FAYE LESTER | 4/9/2010 | NY-S |
| 2:10-cv-64925 | FAYE LESTER | 4/9/2010 | NY-S |
| 2:10-cv-64926 | FAYE LESTER | 4/9/2010 | NY-S |
| 2:10-cv-64927 | FAYE LESTER | 4/9/2010 | NY-S |
| 2:10-cv-64928 | FAYE LESTER | 4/9/2010 | NY-S |
| 2:10-cv-64929 | FAYE LESTER | 4/9/2010 | NY-S |
| 2:10-cv-64930 | FAYE LESTER | 4/9/2010 | NY-S |
| 2:10-cv-64931 | FAYE LESTER | 4/9/2010 | NY-S |
| 2:10-cv-64932 | WALTER JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-64933 | WALTER JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-64934 | WALTER JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-64935 | WALTER JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-64936 | WALTER JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-64937 | WALTER JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-64938 | WALTER JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-64939 | WALTER JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-64940 | WALTER JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-64941 | WALTER JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-64942 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64943 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64944 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64945 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64946 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64947 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64948 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64949 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64950 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64951 | GEORGE LEWIS | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-64952 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64953 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64954 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64955 | GEORGE LEWIS | 4/9/2010 | NY-S |
| 2:10-cv-64956 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64957 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64958 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64959 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64960 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64961 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64962 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64963 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64964 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64965 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64966 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64967 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64968 | ROBERT MERRITT | 4/9/2010 | NY-S |
| 2:10-cv-64969 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64970 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64971 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64972 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64973 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64974 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64975 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64976 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64977 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64978 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64979 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64980 | BURT HUNTER | 4/9/2010 | NY-S |
| 2:10-cv-64981 | ETHEL CREGGETT | 4/9/2010 | NY-S |
| 2:10-cv-64982 | JOHN CREGGETT | 4/9/2010 | NY-S |
| 2:10-cv-64983 | JOHN CREGGETT | 4/9/2010 | NY-S |
| 2:10-cv-64984 | JOHN CREGGETT | 4/9/2010 | NY-S |
| 2:10-cv-64985 | JOHN CREGGETT | 4/9/2010 | NY-S |
| 2:10-cv-64986 | JOHN CREGGETT | 4/9/2010 | NY-S |
| 2:10-cv-64987 | JOHN CREGGETT | 4/9/2010 | NY-S |
| 2:10-cv-64988 | JOHN CREGGETT | 4/9/2010 | NY-S |
| 2:10-cv-64989 | JOHN CREGGETT | 4/9/2010 | NY-S |
| 2:10-cv-64990 | JOHN CREGGETT | 4/9/2010 | NY-S |
| 2:10-cv-64991 | JOHN CREGGETT | 4/9/2010 | NY-S |
| 2:10-cv-64992 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-64994 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-64995 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-64996 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-64997 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-64998 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-64999 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-65000 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-65001 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-65002 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-65003 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-65004 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-65005 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-65006 | CLAUDE HALL | 4/9/2010 | NY-S |
| 2:10-cv-65007 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65008 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65009 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65010 | EARLINE TORRENCE | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65011 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65012 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65013 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65014 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65015 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65016 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65017 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65018 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65019 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65020 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65021 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65022 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65023 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65024 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65025 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65026 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65027 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65028 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65029 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65030 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65031 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65032 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65033 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65034 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65035 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65036 | EARLINE TORRENCE | 4/9/2010 | NY-S |
| 2:10-cv-65037 | CATHERINE CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65038 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65039 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65040 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65041 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65042 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65043 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65044 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65045 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65046 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65047 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65048 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65049 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65050 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65051 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65052 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65053 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65054 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65055 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65056 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65057 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65058 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65059 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65060 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65061 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65062 | HENRY CLEGG | 4/9/2010 | NY-S |
| 2:10-cv-65063 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65064 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65065 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65066 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65067 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65068 | DON CRAWFORD | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65069 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65070 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65071 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65072 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65073 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65074 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65075 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65076 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65077 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65078 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65079 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65080 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65081 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65082 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65083 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65084 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65085 | DON CRAWFORD | 4/9/2010 | NY-S |
| 2:10-cv-65086 | EDDYE TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65087 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65088 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65089 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65090 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65091 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65092 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65093 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65094 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65095 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65096 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65097 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65098 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65099 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65100 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65101 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65102 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65103 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65104 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65105 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65106 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65107 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65108 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65109 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65110 | NED TOMBOLI | 4/9/2010 | NY-S |
| 2:10-cv-65111 | LINDA NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65112 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65113 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65114 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65115 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65116 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65117 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65118 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65119 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65120 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65121 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65122 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65123 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65124 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65125 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65126 | JOHNNIE NEWALL | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65127 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65128 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65129 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65130 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65131 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65132 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65133 | JOHNNIE NEWALL | 4/9/2010 | NY-S |
| 2:10-cv-65134 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65135 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65136 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65137 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65138 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65139 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65140 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65141 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65142 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65143 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65144 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65145 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65146 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65147 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65148 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65149 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65150 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65151 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65152 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65153 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65154 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65155 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65156 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65157 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65158 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65159 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65160 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65161 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65162 | GENEVA JOHNSON | 4/9/2010 | NY-S |
| 2:10-cv-65163 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65164 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65165 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65166 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65167 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65168 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65169 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65170 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65171 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65172 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65173 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65174 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65175 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65176 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65177 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65178 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65179 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65180 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65181 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65182 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65183 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65184 | ROBERT YOUNG | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65185 | ROBERT YOUNG | 4/9/2010 | NY-S |
| 2:10-cv-65186 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65187 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65188 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65189 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65190 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65191 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65192 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65193 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65194 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65195 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65196 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65197 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65198 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65199 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65200 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65201 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65202 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65203 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65204 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65205 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65206 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65207 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65208 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65209 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65210 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65211 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65212 | DUDLEY BRYANT | 4/9/2010 | NY-S |
| 2:10-cv-65213 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65214 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65215 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65216 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65217 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65218 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65219 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65220 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65221 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65222 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65223 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65224 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65225 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65226 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65227 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65228 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65229 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65230 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65231 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65232 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65233 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65234 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65235 | ARVEL WILKERSON | 4/9/2010 | NY-S |
| 2:10-cv-65236 | LENA BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65237 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65238 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65239 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65240 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65241 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65242 | LENA BALDWIN | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65243 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65244 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65245 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65246 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65247 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65248 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65249 | LENA BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65250 | LENA BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65251 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65252 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65253 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65254 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65255 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65256 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65257 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65258 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65259 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65260 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65261 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65262 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65263 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65264 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65265 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65266 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65267 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65268 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65269 | HENRY BALDWIN | 4/9/2010 | NY-S |
| 2:10-cv-65270 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65271 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65272 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65273 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65274 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65275 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65276 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65277 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65278 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65279 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65280 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65281 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65282 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65283 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65284 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65285 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65286 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65287 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65288 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65289 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65290 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65291 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65292 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65293 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65294 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65295 | CARTER ARCHER | 4/9/2010 | NY-S |
| 2:10-cv-65296 | SHELIA GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65297 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65298 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65299 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65300 | JAMES GARIBAY | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65301 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65302 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65303 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65304 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65305 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65306 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65307 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65308 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65309 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65310 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65311 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65312 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65313 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65314 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65315 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65316 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65317 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65318 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65319 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65320 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65321 | JAMES GARIBAY | 4/9/2010 | NY-S |
| 2:10-cv-65322 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65323 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65324 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65325 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65326 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65327 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65328 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65329 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65330 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65331 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65332 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65333 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65334 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65335 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65336 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65337 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65338 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65339 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65340 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65341 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65342 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65343 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65344 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65345 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65346 | JOHNNY SHOCKEY | 4/9/2010 | NY-S |
| 2:10-cv-65347 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65348 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65349 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65350 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65351 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65352 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65353 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65354 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65355 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65356 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65357 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65358 | THURMAN HAVENS | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65359 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65360 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65361 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65362 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65363 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65364 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65365 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65366 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65367 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65368 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65369 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65370 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65371 | THURMAN HAVENS | 4/9/2010 | NY-S |
| 2:10-cv-65372 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65373 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65374 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65375 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65376 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65377 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65378 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65379 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65380 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65381 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65382 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65383 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65384 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65385 | WILLARD BLAIR | 4/9/2010 | NY-S |
| 2:10-cv-65386 | ANN CROY | 4/9/2010 | NY-S |
| 2:10-cv-65387 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65388 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65389 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65390 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65391 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65392 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65393 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65394 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65395 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65396 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65397 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65398 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65399 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65400 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65401 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65402 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65403 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65404 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65405 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65406 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65407 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65408 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65409 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65410 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65411 | JAMES CROY | 4/9/2010 | NY-S |
| 2:10-cv-65412 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65413 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65414 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65415 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65416 | THOMAS BARNES | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65417 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65418 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65419 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65420 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65421 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65422 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65423 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65425 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65426 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65427 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65428 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65429 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65430 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65431 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65432 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65433 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65434 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65435 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65436 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65437 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65438 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65439 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65440 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65441 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65442 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65443 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65444 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65445 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65446 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65447 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65448 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65449 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65450 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65451 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65452 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65453 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65454 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65455 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65456 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65457 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65458 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65459 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65460 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65461 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65462 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65463 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65464 | THOMAS BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65465 | MICHAEL PRICE | 4/9/2010 | NY-S |
| 2:10-cv-65524 | EUGENIA BARNES | 4/9/2010 | NY-S |
| 2:10-cv-65525 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65526 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65527 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65528 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65529 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65530 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65531 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65532 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65533 | FRANCIS ENGLAND | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65534 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65535 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65536 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65537 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65538 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65539 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65540 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65541 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65542 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65543 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65544 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65545 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65546 | FRANCIS ENGLAND | 4/9/2010 | NY-S |
| 2:10-cv-65547 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65548 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65549 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65550 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65551 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65552 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65553 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65554 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65555 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65556 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65557 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65558 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65559 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65560 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65561 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65562 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65563 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65564 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65565 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65566 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65567 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65568 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65569 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65570 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65571 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65572 | BUSTER ASHLEY | 4/9/2010 | NY-S |
| 2:10-cv-65573 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65574 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65575 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65576 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65577 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65578 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65579 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65580 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65581 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65582 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65583 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65584 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65585 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65586 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65587 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65588 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65589 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65590 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65591 | FRANCES ORMAN | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65592 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65593 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65594 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65595 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65596 | FRANCES ORMAN | 4/9/2010 | NY-S |
| 2:10-cv-65597 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65598 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65599 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65600 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65601 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65602 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65603 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65604 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65605 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65607 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65608 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65609 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65610 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65611 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65612 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65613 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65614 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65615 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65616 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65617 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65618 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65619 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65620 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65621 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65622 | MADISON JACKSON | 4/9/2010 | NY-S |
| 2:10-cv-65623 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65624 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65625 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65626 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65627 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65628 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65629 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65630 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65631 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65632 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65633 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65634 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65635 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65636 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65637 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65638 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65639 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65640 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65641 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65642 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65643 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65644 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65645 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65646 | ROBERT SUIT | 4/9/2010 | NY-S |
| 2:10-cv-65647 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65648 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65649 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65650 | THOMAS ROBERTS | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65651 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65652 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65653 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65654 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65655 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65656 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65657 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65658 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65659 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65660 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65661 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65662 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65663 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65664 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65665 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65666 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65667 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65668 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65669 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65670 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65671 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65672 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65673 | THOMAS ROBERTS | 4/9/2010 | NY-S |
| 2:10-cv-65674 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65675 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65676 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65677 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65678 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65679 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65680 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65681 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65682 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65683 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65684 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65685 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65686 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65687 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65688 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65689 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65690 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65691 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65692 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65693 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65694 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65695 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65696 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65697 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65698 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65699 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65700 | JOHN FLETCHER | 4/9/2010 | NY-S |
| 2:10-cv-65701 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65702 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65703 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65704 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65705 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65706 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65707 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65708 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65709 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65710 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65711 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65712 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65713 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65714 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65715 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65716 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65717 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65718 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65719 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65720 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65721 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65722 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65723 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65724 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65725 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65726 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65727 | DOROTHY JEFFERIES | 4/9/2010 | NY-S |
| 2:10-cv-65728 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65729 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65730 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65731 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65732 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65733 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65734 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65735 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65736 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65737 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65738 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65739 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65740 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65741 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65742 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65743 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65744 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65745 | JOSEPH BARTON | 4/9/2010 | NY-S |
| 2:10-cv-65746 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65747 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65748 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65749 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65750 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65751 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65752 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65753 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65754 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65755 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65756 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65757 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65758 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65759 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65760 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65761 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65762 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65763 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65764 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65765 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65766 | IDA MARSHALL | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65767 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65768 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65769 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65770 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65771 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65772 | IDA MARSHALL | 4/9/2010 | NY-S |
| 2:10-cv-65773 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65774 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65775 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65776 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65777 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65778 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65779 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65780 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65781 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65782 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65783 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65784 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65785 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65786 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65787 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65788 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65789 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65790 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65791 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65792 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65793 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65794 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65795 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65796 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65797 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65798 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65799 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65800 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65801 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65802 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65803 | ALFRED JONES | 4/9/2010 | NY-S |
| 2:10-cv-65804 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65805 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65806 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65807 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65808 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65809 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65810 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65811 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65812 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65813 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65814 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65815 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65816 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65817 | BETTY REED | 4/9/2010 | NY-S |
| 2:10-cv-65818 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65819 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65820 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65821 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65822 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65823 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65824 | JOHN ANDERSON | 4/9/2010 | NY-S |

| | | | |
|---|---|---|---|
| 2:10-cv-65825 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65826 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65827 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65828 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65829 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65830 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65831 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65832 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65833 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65834 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65835 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65836 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65837 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65838 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65839 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65840 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65841 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65842 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65843 | JOHN ANDERSON | 4/9/2010 | NY-S |
| 2:10-cv-65924 | ELIZABETH MCCOLLUM | 4/15/2010 | NY-S |
| 5:07-cv-73547-ER | H. LOVELACE | 12/6/2007 | NY-S |

**E-MAILED:**

AMIEL GROSS
ANNA DILONARDO
ARTHUR COHEN
BARBARA BUBA
BERNARD DASKAL
COLLEEN CRONIN
CYNTHIA RUBIN
DAVID LANDIN
DONALD PUGLIESE
IN-SOOK KIM
JULIE EVANS
LINDA YASSKY
LISA BUSCH
MARC GAFFREY
MICHAEL TANENBAUM
PATRICK TIMMINS
PAUL ALOE
RICHARD RUBENSTEIN
ROBERT LAWLER
ROBERT ROLFE
SHARON ZINNS
TIMOTHY MCCANN
TIMOTHY MCHUGH
WILLIAM BRADLEY
WILLIAM MUELLER

**MAILED:**

ANDREW FISHKIN
BARBARA PACKER-ROS
BRIAN DOYNO
CHARLES FERGUSON
CHARLES GFELLER
CHRISTOPHER MOORE
CRAIG PARLES
CYNTHIA ANTONUCCI
DANIEL EICHHORN
DAVID DINCE
DONALD MARLIN
GAY LEVINE
GLENN POGUST
GREGG BORRI
GREGORY CASTANO
IAN GRODMAN
JAMES BUTLER
JEANNE DAMGEN
JENNIFER DARGER
JOEL SLAWOTSKY
JONATHAN POLONSKY
JUDITH LOCKHART
JUDITH YAVITZ
JULIE EVANS
KRISTEN NOWADLY
LAWRENCE CARNAVALE
LORI GUZMAN
MARC GEFFREY
MICHAEL LEWANDOWSK
NANCY ROUX
PERRY WEITZ
PETER BEADLE
RAYMOND GEOFFREY
ROBERT JOHNSON
STEVEN GARRY
SUZANNE HALBARDIER
THOMAS AMON